**Mackiel BILLINGSLEY,
Plaintiff–Appellant,**

**v.**

**Wilhelmenia S. HOWARD, in her individual and official capacities as Senior Warden of Price Daniel Unit; JOSEPH B. KELLEY, in his individual and official capacities as Laundry Captain of Price Daniel Unit; Thomas L. Driver, in his individual and official capacity as Laundry Manager III of the Price Daniel Unit; Martha E. Goolsby, in her individual capacity as Laundry Manager III of the Price Daniel Unit; Don A. Jenkins, in his individual capacity as Laundry Manager III of the Price Daniel Unit; Stephen J. McIlroy, in his individual capacity as the Investigator II; Irene Canales, in her individual and official**

capacities as the Health Administrator of the Price Daniel Unit; Cogdell Memorial Hospital; Texas Tech Medical Branch, Defendants–Appellees.

No. 05–11458
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Aug. 21, 2006.

Mackiel Billingsley, Dallas, TX, pro se.

Before JONES, Chief Judge, and HIGGINBOTHAM and SMITH, Circuit Judges.

PER CURIAM: *

Mackiel Billingsley, Texas Inmate # 1261048, appeals the dismissal as frivolous of his in forma pauperis (IFP) 42 U.S.C. § 1983 complaint. He also appeals the denials of his motions for appointment of counsel and for leave to file a supplemental complaint. In his complaint, Billingsley claimed that defendants Wilhelmenia S. Howard, Joseph B. Kelley, Thomas L. Driver, Martha E. Goolsby, Don A. Jenkins, Stephen J. Mcilroy, Irene Canales, Cogdell Memorial Hospital, and Texas Tech Medical Branch were deliberately indifferent to his serious medical needs in violation of the Eighth Amendment.

Pursuant to 28 U.S.C. § 636(c), Billingsley consented to have his case proceed before the magistrate judge (MJ). Because the MJ dismissed the complaint as frivolous pursuant to 28 U.S.C. §§ 1915(e)(2)(B) and 1915A(b)(1) and 42 U.S.C. § 1997e(c)(1)–(2), this court reviews

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

the decision de novo. *See Velasquez v. Woods,* 329 F.3d 420, 421 (5th Cir.2003).

■ Billingsley contends that prison medical officials intentionally interfered with and delayed processing for eight weeks his physician's order that he receive state boots to alleviate pain in his feet caused by diabetic peripheral neuropathy. He maintains that the eight week delay in obtaining state boots constituted deliberate indifference. To prevail on a claim of deliberate indifference to medical needs, the plaintiff must establish that the defendant denied him treatment, purposefully gave him improper treatment, or ignored his medical complaints. *Domino v. Texas Dep't of Criminal Justice,* 239 F.3d 752, 756 (5th Cir.2001). In the instant case, the record indicated that the medical personnel had, in fact, been responsive to Billingsley, scheduling consults with his physician when requested and providing pain medication while also seeking approval for the boots. Because Billingsley failed to show deliberate indifference, the MJ appropriately dismissed his complaint.

■ Billingsley further argues that the MJ erred in dismissing his complaint with prejudice. Dismissal with prejudice was appropriate here because Billingsley had a full opportunity during the pendency of the suit to state and develop his legal claims but did not do so. *See Rodriguez v. United States,* 66 F.3d 95, 96 (5th Cir. 1995) (citing *Good v. Allain,* 823 F.2d 64, 67 (5th Cir.1987), *George v. King,* 837 F.2d 705, 708 n. 2 (5th Cir.1988)).

Billingsley additionally appeals the MJ's denial of his motion to file a supplemental complaint. Upon review of the record, we discern no abuse of discretion. *See Burns v. Exxon Corp.,* 158 F.3d 336, 343 (5th Cir.1998); *see, e.g., United States v. Wilkes,* 20 F.3d 651, 653 (5th Cir.1994).

Because this litigation presents no exceptional circumstances, the MJ also did not abuse her discretion in denying Billingsley's motion for appointment of counsel. *See Ulmer v. Chancellor,* 691 F.2d 209, 212 (5th Cir.1982); *Cooper v. Sheriff, Lubbock County, Tex.,* 929 F.2d 1078, 1084 (5th Cir.1991).

The MJ's dismissal of Billingsley's action as frivolous counts as a strike under 28 U.S.C. § 1915(g). *See Adepegba v. Hammons,* 103 F.3d 383, 387 (5th Cir. 1996). Billingsley is hereby cautioned that if he accumulates three strikes, he will not be allowed to proceed IFP in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* § 1915(g).

AFFIRMED; SANCTION WARNING ISSUED.